**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Andre HELMS, as Administrator of
the Estate of Tony J. Helms,
Defendant–Appellant.**

**No. 11–56988.**

United States Court of Appeals,
Ninth Circuit.

Submitted March 4, 2014.*

Filed June 18, 2014.

Lauren Castaldi, Kaycee M. Sullivan, Steven Kiyoto Uejio, United States Department of Justice, Washington, DC, Thomas C. Stahl, Chief Counsel, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Daniel Joseph Winfree, Daniel J. Wiinfree, San Diego, CA, for Defendant–Appellant.

Before: FERNANDEZ and GRABER, Circuit Judges, and ZOUHARY,** District Judge.

**MEMORANDUM** ***

Defendant Estate of Tony J. Helms, the taxpayer who is now deceased, appeals the district court's grant of summary judgment in favor of the government. Reviewing de novo, *Holmes v. Merck & Co.,* 697 F.3d 1080, 1082 (9th Cir.2012), we affirm.

1. The district court did not err by shifting the burden of proof to Defendant and affording the assessments a presumption of correctness. *Rapp v. Comm'r,* 774 F.2d 932, 935 (9th Cir.1985). In the district court, Defendant failed to dispute that the government carried its initial burden under *Palmer v. U.S. I.R.S.,* 116 F.3d 1309, 1312 (9th Cir.1997), so that issue is waived. *See O'Guinn v. Lovelock Corr. Ctr.,* 502 F.3d 1056, 1063 n. 3 (9th Cir. 2007) (holding that arguments not raised before the district court generally are waived). Moreover, Defendant's challenge to the government's use of the bank records method to calculate its assessments is squarely foreclosed by our precedent. *See Choi v. Comm'r,* 379 F.3d 638, 639–40 (9th Cir.2004) (upholding the bank records method of assessment as reasonable).

2. No genuine issue of fact exists as to whether the assessments were arbitrary, excessive, or without foundation. *Palmer,* 116 F.3d at 1312. First, the record shows that the government properly assessed certain funds as income, and Defendant failed to provide clear evidence in support of his contention that the funds were loans. Defendant's declaration is insufficient by itself to create a genuine issue of material fact. *Hexcel Corp. v. Ineos Polymers, Inc.,* 681 F.3d 1055, 1063–64 (9th Cir.2012). Second, the district court struck Defendant's proffered evidence in support of his contention that the government erred by recording certain deposits twice, and Defendant does not challenge that order on

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

\*\* The Honorable Jack Zouhary, United States District Judge for the Northern District of Ohio, sitting by designation.

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

appeal. Third, Defendant's evidence in support of his contention that the government failed to account properly for certain business deductions failed to meet statutory standards of recordkeeping. *See* 26 U.S.C. §§ 162(a), 274(d). Fourth, Defendant failed to provide sufficient evidence that the employment taxes paid were not penalties, which are not deductible. *See id.* § 162(f). Fifth, with respect to his asserted deduction for interest paid on business loans, Defendant did not provide evidence that the loans in question were for business purposes and were not personal loans. *See* 26 C.F.R. § 1.163–9T(a) (disallowing a deduction for interest paid on personal loans). Finally, Defendant failed to establish ownership of the real properties as to which he claimed deductions as a real estate business expense, because he granted title to the properties to a third party.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.